CORRECTED

# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: June 28, 2024

```
* * * * * * * * * * * * *    *
THOMAS BURBANK,              *
                            *
            Petitioner,      *    No. 21-1337V
                            *
v.                          *    Special Master Gowen
                            *
SECRETARY OF HEALTH          *
AND HUMAN SERVICES,          *
                            *
            Respondent.      *
* * * * * * * * * * * * *    *
```

*Ronald Craig Homer*, Conway, Homer, P.C., Boston, MA, for Petitioner.
*Claudia Barnes Gangi*, United States Department of Justice, Washington, DC, for Respondent.

### DECISION ON ATTORNEYS' FEES AND COSTS[1]

On October 27, 2023, Thomas Burbank, ("petitioner") filed a motion for attorneys' fees and costs. Petitioner's Motion for Attorney Fees ("Fees App.") (ECF No. 43). For the reasons discussed below, I **GRANT** Petitioner's motion for attorneys' fees and costs and award a total of **$35,603.29.**

### I.    Procedural History

On May 7, 2021, Thomas Burbank ("petitioner"), filed a petition for compensation under the National Vaccine Injury Compensation Program.[2] (Petition) (ECF No. 1). Petitioner alleged that as a result of receiving the tetanus-diphtheria-acellular pertussis ("Tdap") on September 18, 2018, he suffered from Guillain-Barré syndrome ("GBS") and/or chronic inflammatory demyelinating polyneuropathy ("CIDP"). *Id.* On May 25, 2023, the parties filed a stipulation, which I adopted as my decision awarding compensation on the same day. (ECF No. 38).

---

[1] Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). This means the Decision will be available to anyone with access to the internet. In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-10 to -34 (2018) (Vaccine Act or the Act. All citations in this decision to individual sections of the Vaccine Act are to 42 U.S.C.A. § 300aa.

On October 27, 2023, Petitioner filed a motion for attorneys' fees and costs incurred by counsel at Conway Homer, PC and by petitioner's prior counsel at Trantolo & Trantolo, LLC. Petitioner requests compensation in the total amount of $36,004.04, representing $31,382.90 in attorneys' fees and $675.98 in costs incurred by Conway Homer, PC, and $3,018.75 in attorneys' fees and $926.41 for the Trantolo firm. Fees App. at 2. Pursuant to General Order No. 9, Petitioner warrants he has not personally incurred any costs in pursuit of his claim. (ECF No. 44). Respondent reacted to the fees motion on November 13, 2023, stating that "Respondent is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case." Response at 2 (ECF No. 45). Petitioner did not file a reply thereafter.

The matter is now ripe for adjudication.

## II.     Analysis

Under the Vaccine Act, the special master may award reasonable attorneys' fees and costs for a petition that does not result in an award of compensation but was filed in good faith and supported by a reasonable basis. § 300aa–15(e)(1). Here, because Petitioner was awarded compensation pursuant to a stipulation, he is entitled to an award of reasonable attorneys' fees and costs.

Petitioners "bea[r] the burden of establishing the hours expended, the rates charged, and the expenses incurred" are reasonable. *Wasson v. Sec'y of Health & Human Servs.*, 24 Cl. Ct. 482, 484 (1993). Adequate proof of the claimed fees and costs should be presented when the motion is filed. *Id.* at 484 n. 1. The special master has the discretion to reduce awards *sua sponte*, independent of enumerated objections from the respondent. *Sabella v. Sec'y of Health & Human Servs.*, 86 Fed. Cl. 201, 208–09 (Fed. Cl. 2009); *Savin v. Sec'y of Health & Human Servs.*, 85 Fed. Cl. 313 (Fed. Cl. 2008), *aff'd* No. 99–537V, 2008 WL 2066611 (Fed. Cl. Spec. Mstr. Apr. 22, 2008).

### a.  Attorneys' Fees

A "reasonable hourly rate" is defined as the rate "prevailing in the community for similar services by lawyers of reasonably comparable skill, experience and reputation." Avera, 515 F.3d at 1348 (quoting *Blum,* 465 U.S. at 896 n.11). In general, this rate is based on "the forum rate for the District of Columbia" rather than "the rate in the geographic area of the practice of petitioner's attorney." *Rodriguez v. Sec'y of Health & Human Servs.*, 632 F.3d 1381, 1384 (Fed. Cir. 2011) (citing *Avera,* 515 F. 3d at 1349). There is a "limited exception" that provides for attorneys' fees to be awarded at local hourly rates when "the bulk of the attorney's work is done outside the forum jurisdiction" and "there is a very significant difference" between the local hourly rate and forum hourly rate. Id. This is known as the Davis County exception. *Hall v. Sec'y of Health & Human Servs.*, 640 F.3d 1351, 1353 (2011) (citing *Davis Cty. Solid Waste Mgmt. & Energy Recovery Special Serv. Dist. v. U.S. EPA,* 169 F.3d 755, 758 (D.C. Cir. 1999)).

For cases in which forum rates apply, *McCulloch* provides a framework for consideration of appropriate ranges for attorneys' fees based upon the experience of the practicing attorney. *McCulloch v. Sec'y of Health & Human Servs.*, No 09-293V, 2015 WL 5634323, at *19 (Fed. Cl. Spec. Mstr. Sept. 1, 2015) motion for recons. denied, 2015 WL 6181910 (Fed. Cl. Spec. Mstr. Sept. 21, 2015). The Court has since updated the *McCulloch* rates, and the Attorneys' Forum Hourly Rate Fee Schedules for 2015-2016 and from 2017-2022, which can be accessed online.

###### i.    Conway Homer, P.C.

Petitioner requests the following rates of compensation for his attorneys: for Mr. Ronald Homer, $447.00 per hour for work performed in 2021, $475.00 per hour for work performed in 2022, and $500.00 per hour for work performed in 2023; for Ms. Christina Ciampolillo, $350.00 per hour for work performed in 2019, $380.00 per hour for work performed in 2020 and 2021, $425.00 per hour for work performed in 2022, $470.00 per hour for work performed in 2023; for Ms. Lauren Faga, $330.00 per hour for work performed in 2021, and $425.00 per hour for work performed in 2023; for Mr. Nathaniel Enos, $280.00 per hour for work performed in 2022, and $320.00 per hour for work performed in 2023; for Mr. Joseph Pepper, $455.00 per hour for work performed in 2023; for Ms. Meredith Daniels, $455.00 per hour for work performed in 2023; for and for Mr. Patrick Kelly, $305.00 per hour for work performed in 2023. These rates are consistent with what counsel have previously been awarded for their Vaccine Program work and the undersigned finds them to be reasonable herein.

Turning next to review of the submitted billing statement, I find that the overall hours spent on this matter appear to be reasonable. The entries are reasonable and accurately describe the work being performed and the length of time it took to perform each task. Respondent has not identified any particular entries as being objectionable. Therefore, for Conway Homer, P.C., Petitioner is entitled to final attorneys' fees of $31,382.90.

###### ii.    Trantolo & Trantolo

Petitioner requests the following rates of compensation for work performed in 2019: for attorney Ron Etemi, 6.65 hours at $350.00 per hour, and for paralegals/reception, 4.55 hours at $150.00 per hour. This is Mr. Etemi's first time billing in the Vaccine Program, therefore his hourly rate has not been set. Mr. Etemi did not provide an affidavit of his experience or any documentation to support the requested rates. A Google search of Mr. Etemi shows that he has been a licensed attorney since 2010,[3] placing him in the range of 8-10 years of experience for 2019 in the Office of Special Masters Attorneys' Forum Hourly Rate Fee Schedules.[4] As this case is Mr. Etemi's first case in the Vaccine Program, the lower end of the *McCulloch* range is appropriate. Accordingly, I adjust Mr. Etemi's rate to $300.00 per hour and the paralegal rate to $135.00 per hour. This results in a reduction of **$400.75**.[5]

Turning next to review of the submitted billing statement, I find that the overall hours spent on this matter appear to be reasonable. Respondent has not identified any particular entries as being objectionable. Therefore, for Trantolo & Trantolo, Petitioner is entitled to final attorneys' fees of $2,618.00.

###### b.    Attorneys' Costs

Like attorneys' fees, a request for reimbursement of costs must be reasonable. *Perreira v.*

---

[3] Connecticut Personal Injury Lawyer Ron Etemi, https://etemilaw.com/team/ron-etemi/ (last visited June 28, 2024).

[4] The OSM Rate Fee Schedules can be accessed at http://www.cofc.uscourts.gov/node/2914.

[5] ($350 - $300) x 6.65 hrs. + ($150 - $135) x 4.55 hrs. = $400.75.

*Sec'y of Health & Human Servs.*, 27 Fed. Cl. 29, 34 (Fed. Cl. 1992). Petitioner requests total attorneys' costs in the amount of $1,771.77. This amount is comprised of acquiring medical records, postage, copies, and the Court's filing fee. Fees App. Ex. A at 20; Ex. D at 1. Petitioner has provided adequate documentation supporting all of his requested costs and Respondent also has not identified any particular costs as objectionable. Petitioner is therefore awarded the full amount of costs sought.

### III.     Conclusion

In accordance with the foregoing, I hereby **GRANT** petitioner's motion for attorneys' fees and costs and find that Petitioner is entitled to a reimbursement of attorneys' fees and costs as follows:

| **Conway Homer, P.C.** | |
| --- | --- |
| Attorneys' Fees Requested | $31,382.90 |
| (Reduction of Fees) | - |
| **Total Attorneys' Fees Awarded** | **$31,382.90** |
| | |
| Attorneys' Costs Requested | $675.98 |
| (Reduction of Costs) | - |
| **Total Attorneys' Costs Awarded** | **$675.98** |
| | |
| **Total Attorneys' Fees and Costs** | **$32,058.88** |
| | |
| **Trantolo & Trantolo** | |
| Attorneys' Fees Requested | $3,018.75 |
| (Reduction of Fees) | (400.25) |
| **Total Attorneys' Fees Awarded** | **$2,618.00** |
| | |
| Attorneys' Costs Requested | $926.41 |
| (Reduction of Costs) | - |
| **Total Attorneys' Costs Awarded** | **$926.41** |
| | |
| **Total Attorneys' Fees and Costs** | **$3,544.41** |
| | |
| **Total Attorneys' Fees and Costs** | **$35,603.29** |

**Accordingly, I award the following:**

1) **A lump sum in the amount of $32,058.88, representing reimbursement for Petitioner's attorneys' fees and costs, in the form of a check payable to petitioner and his counsel, Mr. Ronald Homer.**

**2) A lump sum in the amount of $3,544.41, representing reimbursement for Petitioner's attorneys' fees and costs, in the form of a check payable to petitioner and his counsel, Trantolo & Trantolo.[6]**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of the Court **SHALL ENTER JUDGMENT** in accordance herewith.[7]

**IT IS SO ORDERED.**

**/s/Thomas L. Gowen**
Thomas L. Gowen
Special Master

---

[6] These amounts are intended to cover all legal expenses incurred in this matter. This award encompasses all charges by the attorney against a client, "advanced costs," and fees for legal services rendered. Furthermore, Section 15(e)(3) prevents an attorney from charging or collecting fees (including costs) that would be in addition to the amount awarded herein. *See generally Beck v. Sec'y of Health & Human Servs.*, 924 F.2d 1029 (Fed. Cir. 1991).

[7] Entry of judgment can be expedited by each party's filing of a notice renouncing the right to seek review. Vaccine Rule 11(a).